# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF MARYLAND

In re: NOCHUMOWITZ, PAUL WYE      §   Case No. 05-36870

                                        §

                                        §

Debtor(s)                                §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  The debtor filed a petition under Chapter 7 of the United States Bankruptcy Code on October 12, 2005.  The undersigned trustee was appointed on October 12, 2005.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of      $    1,341,011.42

        Funds were disbursed in the following amounts:

| | |
|---|---:|
| Administrative expenses | 692,366.28 |
| Payments to creditors | 646,677.49 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Payments to the debtor | 0.00 |
| Leaving a balance on hand of [1] | $ 1,967.65 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing claims in this case was 11/27/2008.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7.  The Trustee's proposed distribution is attached as **Exhibit D** .

     [1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (9/1/2009)**

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $63,480.34. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $63,419.29 as interim compensation and now requests the sum of $61.05, for a total compensation of $63,480.34. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of  $1,088.50 and now requests reimbursement for expenses of $158.75, for total expenses of $1,247.25.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 06/02/2010          By:/s/GEORGE W. LIEBMANN, TRUSTEE
                              Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TFR (9/1/2009)**

Exhibit A

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

Case Number: 05-36870

Trustee: (400290)    GEORGE W. LIEBMANN, TRUSTEE

Case Name: NOCHUMOWITZ, PAUL WYE

Filed (f) or Converted (c): 10/12/05 (f)

§341(a) Meeting Date: 11/03/05

Period Ending: 06/02/10

Claims Bar Date: 11/27/08

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 1   PRO RATA DIRECTOR FEES  (u) | 3,550.00 | 3,550.00 | | 3,500.00 | FA |
| 2   UNLISTED OFFICE FURNITURE  (u) | 2,500.00 | 2,500.00 | | 400.00 | FA |
| 3   POSSIBLE PREFERENCES<br>       see answer to Question #3, Statement of Financial<br>Affairs | 18,822.36 | 18,822.36 | | 12,826.33 | FA |
| 4   50% INTEREST IN FNPN, LLC | 9,000.00 | 9,000.00 | | 3,000.00 | FA |
| 5   3504 OLD POST DRIVE | 550,000.00 | 0.00 | DA | 0.00 | FA |
| 6   400 ALTON ROAD, UNIT 2508, MIAMI, FL | 500,000.00 | 0.00 | DA | 0.00 | FA |
| 7   VALLEY BANK ACCT. ENDING IN 1315 | 978.05 | 0.00 | DA | 0.00 | FA |
| 8   CARROLLTON BANK OF BALTIMORE ACCT. | 2,218.52 | 0.00 | DA | 0.00 | FA |
| 9   CARROLTON BANK OF BALT., 2ND ACCT. | 3,078.70 | 0.00 | DA | 0.00 | FA |
| 10  VALLEY BANK ACCT. ENDING IN 6323 | 2,736.91 | 0.00 | DA | 0.00 | FA |
| 11  HOUSEHOLD FURNISHING (MD HOME) | 4,090.00 | 0.00 | | 0.00 | FA |
| 12  HOUSEHOLD FURNISHINGS (FL. HOME) | 1,835.00 | 0.00 | DA | 0.00 | FA |
| 13  HOUSEWARES | 300.00 | 0.00 | DA | 0.00 | FA |
| 14  WIFE'S COLLECTION OF CANDLESTICKS, ETC. | 15,000.00 | 0.00 | DA | 0.00 | FA |
| 15  POSSIBLE TAX REFUNDS  (u) | Unknown | 720.00 | | 816.55 | FA |
| 16  2 ANTIQUE CABINETS | 2,500.00 | 0.00 | DA | 0.00 | FA |
| 17  2 ANTIQUE MIRRORS | 3,000.00 | 0.00 | DA | 0.00 | FA |
| 18  CLOTHING | 150.00 | 0.00 | DA | 0.00 | FA |
| 19  JEWELRY | 185.00 | 0.00 | DA | 0.00 | FA |
| 20  IRA: AMERICAN FUNDS | 77,493.00 | 0.00 | DA | 0.00 | FA |
| 21  IRA: JOHN HANCOCK INSURANCE | 11,531.00 | 0.00 | DA | 0.00 | FA |
| 22  IRA: MFS INVESTMENT | 47,081.35 | 0.00 | DA | 0.00 | FA |
| 23  NOCK REALTY CO. | 0.00 | 0.00 | DA | 0.00 | FA |
| 24  VILLAGE REAL ESTATE, LLC | 0.00 | 0.00 | DA | 0.00 | FA |
| 25  PWN PROPERTIES, LLC | 0.00 | 0.00 | DA | 0.00 | FA |
| 26  PNMR, LLC | 0.00 | 0.00 | DA | 0.00 | FA |

Exhibit A

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 05-36870 | **Trustee:** (400290) GEORGE W. LIEBMANN, TRUSTEE |
| **Case Name:** NOCHUMOWITZ, PAUL WYE | **Filed (f) or Converted (c):** 10/12/05 (f) |
| | **§341(a) Meeting Date:** 11/03/05 |
| **Period Ending:** 06/02/10 | **Claims Bar Date:** 11/27/08 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 27 | MAP MORTGAGE, LLC | 0.00 | 0.00 | DA | 0.00 | FA |
| 28 | CHELSEA HORSE NORTH APTS. | 0.00 | 0.00 | DA | 0.00 | FA |
| 29 | WYE REALTY, INC. | 0.00 | 0.00 | DA | 0.00 | FA |
| 30 | GROUND RENT ON 4903 OLD COURT RD.  (u) | 2,000.00 | 2,000.00 | | 1,900.93 | FA |
| 31 | 2230 East Lanvale Street  (u) | 15,000.00 | 15,000.00 | | 14,934.99 | FA |
| 32 | GROUND RENTS (& CLAIM V. INSIDERS FOR FRAUD. TR) | 1,100,000.00 | 1,100,000.00 | | 1,300,399.77 | FA |
| 33 | UNCLAIMED FUNDS FROM COMPTROLLER  (u) | 1,967.65 | 1,967.65 | | 1,967.65 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 1,265.20 | FA |
| 34 | **Assets**  **Totals** (Excluding unknown values) | **$2,375,017.54** | **$1,153,560.01** | | **$1,341,011.42** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**    March 31, 2009          **Current Projected Date Of Final Report (TFR):**    May 14, 2009  (Actual)

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05-36870 |
| **Case Name:** | NOCHUMOWITZ, PAUL WYE |
| **Taxpayer ID #:** | **-***5522 |
| **Period Ending:** | 06/02/10 |

| | |
|---|---|
| **Trustee:** | GEORGE W. LIEBMANN, TRUSTEE (400290) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****69-19 - Time Deposit Account |
| **Blanket Bond:** | $22,210,886.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 06/25/08 | | FUNDING ACCOUNT: ********6965 | | 9999-000 | 250,000.00 | | 250,000.00 |
| 09/25/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | 374.25 | | 250,374.25 |
| 10/27/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5000% | 1270-000 | 109.78 | | 250,484.03 |
| 11/26/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4000% | 1270-000 | 82.36 | | 250,566.39 |
| 12/26/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3000% | 1270-000 | 61.79 | | 250,628.18 |
| 01/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 31.93 | | 250,660.11 |
| 02/25/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 30.91 | | 250,691.02 |
| 03/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 30.91 | | 250,721.93 |
| 03/30/09 | | To Account #********6965 | transfer from time dep. acct. to money mkt. to prepare for final report | 9999-000 | | 250,721.93 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 250,721.93 | 250,721.93 | $0.00 |
| Less: Bank Transfers | 250,000.00 | 250,721.93 | |
| **Subtotal** | **721.93** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$721.93** | **$0.00** | |

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 05-36870 | |
| Case Name: | NOCHUMOWITZ, PAUL WYE | |
| | | |
| Taxpayer ID #: | **-***5522 | |
| Period Ending: | 06/02/10 | |

| | |
|---|---|
| Trustee: | GEORGE W. LIEBMANN, TRUSTEE (400290) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****69-20 - Time Deposit Account |
| Blanket Bond: | $22,210,886.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 02/10/09 | | FUNDING ACCOUNT: ********6965 | | 9999-000 | 500,000.00 | | 500,000.00 |
| 03/13/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 61.65 | | 500,061.65 |
| 04/13/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 63.71 | | 500,125.36 |
| 04/14/09 | | To Account #********6965 | transfer to mm to state final report | 9999-000 | | 500,125.36 | 0.00 |

|  | | |
|---|---|---|
| **ACCOUNT TOTALS** | 500,125.36 | 500,125.36 | $0.00 |
| Less: Bank Transfers | 500,000.00 | 500,125.36 | |
| **Subtotal** | 125.36 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$125.36** | **$0.00** | |

Printed: 06/02/2010 03:45 PM    V.12.06

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05-36870 |
| **Case Name:** | NOCHUMOWITZ, PAUL WYE |
| | |
| **Taxpayer ID #:** | **-***5522 |
| **Period Ending:** | 06/02/10 |

| | |
|---|---|
| **Trustee:** | GEORGE W. LIEBMANN, TRUSTEE (400290) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****69-65 - Money Market Account |
| **Blanket Bond:** | $22,210,886.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/05 | {3} | SEILAND & JEDNORSKI | REFUND OF PREFERENCE | 1141-000 | 649.00 | | 649.00 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 0.03 | | 649.03 |
| 12/02/05 | {3} | PAUL W. SPENCE, P.A. | PREFERENCE RECOVERY | 1141-000 | 177.33 | | 826.36 |
| 12/14/05 | | PAUL WYE NOCHUMOWITZ | Furniture $400, Tax refund $720, FMPN, LLC $3000 & Dir. of Fin. $3500 | | 7,620.00 | | 8,446.36 |
| | {2} | | | 400.00 | 1229-000 | | 8,446.36 |
| | {15} | | | 720.00 | 1224-000 | | 8,446.36 |
| | {4} | | | 3,000.00 | 1129-000 | | 8,446.36 |
| | {1} | | | 3,500.00 | 1229-000 | | 8,446.36 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 2.49 | | 8,448.85 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 4.76 | | 8,453.61 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 4.54 | | 8,458.15 |
| 03/09/06 | 1001 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/28/2006 FOR CASE #05-36870, BOND # 016025481, 3/1/06 - 3/1/07, 3/2/06 INVOICE | 2300-000 | | 9.37 | 8,448.78 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 5.03 | | 8,453.81 |
| 04/05/06 | {3} | AMERICAN EXPRESS TRAVEL RELATED SERVICES | peference recovery | 1141-000 | 12,000.00 | | 20,453.81 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 11.55 | | 20,465.36 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 13.91 | | 20,479.27 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 13.47 | | 20,492.74 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 13.93 | | 20,506.67 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 13.94 | | 20,520.61 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 13.04 | | 20,533.65 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 14.39 | | 20,548.04 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 13.50 | | 20,561.54 |
| 12/13/06 | {30} | PATRICIA A. NOLAN | GROUND RENT | 1229-000 | 150.00 | | 20,711.54 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 13.11 | | 20,724.65 |
| 01/10/07 | | EILEEN A. CARPENTER | NET SALE (Gross $14,806) | | 8,517.33 | | 29,241.98 |
| | {31} | | | 14,806.00 | 1210-000 | | 29,241.98 |
| | | | TAX SALE          -6,288.67<br>REDEMPTION,<br>GROUND RENT,<br>TAXES | 2500-000 | | | 29,241.98 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 17.05 | | 29,259.03 |
| 02/08/07 | 1002 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/08/2007 FOR CASE | 2300-000 | | 33.15 | 29,225.88 |

| | | | Subtotals : | | $29,268.40 | $42.52 | |

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 05-36870 | Trustee: GEORGE W. LIEBMANN, TRUSTEE (400290) |
| Case Name: NOCHUMOWITZ, PAUL WYE | Bank Name: JPMORGAN CHASE BANK, N.A. |
| | Account: ***-*****69-65 - Money Market Account |
| Taxpayer ID #: **-***5522 | Blanket Bond: $22,210,886.00  (per case limit) |
| Period Ending: 06/02/10 | Separate Bond: N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #05-36870, BOND #016026481; TERM 3/1/07 TO 3/1/08; PREMIUM $1,028.71 | | | | |
| 02/16/07 | {15} | UNITED STATES TREASURY | TAX REFUND | 1224-000 | 96.55 | | 29,322.43 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 14.59 | | 29,337.02 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 15.66 | | 29,352.68 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 16.19 | | 29,368.87 |
| 05/01/07 | 1003 | USPS | 130 39-CENT STAMPS; POSTAGE FOR 2 NOTICES | 2990-000 | | 50.70 | 29,318.17 |
| 05/09/07 | 1004 {30} | AMY SUE NOCHUMOWITZ | GROUND RENT FOR 2007 ON 4903 OLD COURT ROAD | 1229-000 | -150.00 | | 29,168.17 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 16.18 | | 29,184.35 |
| 06/04/07 | 1005 | LIEBMANN & SHIVELY, P.A. | FIRST INTERIM ATTY. FEES PER COURT ORDER ENTERED 6/4/07 | 3110-000 | | 17,021.00 | 12,163.35 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 7.87 | | 12,171.22 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 6.98 | | 12,178.20 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 6.71 | | 12,184.91 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 6.07 | | 12,190.98 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 7.16 | | 12,198.14 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | 6.34 | | 12,204.48 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | 6.21 | | 12,210.69 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3000% | 1270-000 | 5.58 | | 12,216.27 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2500% | 1270-000 | 2.50 | | 12,218.77 |
| 03/04/08 | 1006 | MRSC Insurance Partners, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/04/2008 FOR CASE #05-36870, Invoice #31955, Acct. #LIEBM-5-1001 | 2300-000 | | 20.56 | 12,198.21 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | 2.26 | | 12,200.47 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | 1.70 | | 12,202.17 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.52 | | 12,203.69 |
| 06/20/08 | {32} | GOODMAN MEAGHER AND ENOCH, LLP | SETTLEMENT DEPOSIT | 1141-000 | 250,000.00 | | 262,203.69 |
| 06/25/08 | | ACCOUNT FUNDED: ********6919 | | 9999-000 | | 250,000.00 | 12,203.69 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 3.60 | | 12,207.29 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.55 | | 12,208.84 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.45 | | 12,210.29 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.60 | | 12,211.89 |
| 10/15/08 | {31} | EILEEN A. CARPENTER, ATTORNEY ESCROW ACCOUNT | REFUND 2230 E. LANVALE STEET | 1210-000 | 128.99 | | 12,340.88 |

| | | | | Subtotals : | $250,207.26 | $267,092.26 | |

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05-36870 | |
| **Case Name:** | NOCHUMOWITZ, PAUL WYE | |
| | | |
| **Taxpayer ID #:** | **-***5522 | |
| **Period Ending:** | 06/02/10 | |

| | |
|---|---|
| **Trustee:** | GEORGE W. LIEBMANN, TRUSTEE (400290) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****69-65 - Money Market Account |
| **Blanket Bond:** | $22,210,886.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | 1.33 | | 12,342.21 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1000% | 1270-000 | 0.97 | | 12,343.18 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.87 | | 12,344.05 |
| 01/14/09 | {32} | KRAMON & GRAHAM, P.A.<br>ESCROW ACCOUNT | SETTLEMENT; $229,600.23 of which is<br>property of estate of Marshall Rief, c/o Zvi<br>Guttman | 1141-000 | 1,280,000.00 | | 1,292,344.05 |
| 01/16/09 | {30} | DLA PIPER LLP (US) | GROUND RENT ESCROW | 1229-000 | 1,900.93 | | 1,294,244.98 |
| 01/19/09 | 1007 {32} | ZVI GUTTMAN, TRUSTEE OF<br>MARSHALL RIEF | SETTLEMENT PROCEEDS, 15% OF GROSS<br>SETTLEMENT AND INTEREST ON C.D. | 1141-000 | -229,600.23 | | 1,064,644.75 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 25.08 | | 1,064,669.83 |
| 02/02/09 | 1008 | KRAMON & GRAHAM, P.A. | ATTY FEES ($520,200.00) AND EXPENSES<br>($6,850.51) PER ORDER ENTERED 2/2/09<br>(PL. 159). | | | 527,050.51 | 537,619.32 |
| | | | | 520,200.00 | 3210-000 | | 537,619.32 |
| | | | | 6,850.51 | 3220-000 | | 537,619.32 |
| 02/10/09 | | ACCOUNT FUNDED: ********6920 | | 9999-000 | | 500,000.00 | 37,619.32 |
| 02/17/09 | 1009 | LIEBMANN & SHIVELY, P.A. | SECOND INTERIM ATTY'S FEES AS PER<br>ORDER ENTERED 2/17/09 (PL. 162) | 3110-000 | | 25,210.00 | 12,409.32 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 12.15 | | 12,421.47 |
| 03/11/09 | 1010 | MRSC Insurance Partners, LLC | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 03/11/2009 FOR CASE<br>#05-36870, policy 8215-38-68, Acct.<br>LIEBM-5-1001 eff. 3/1/2009 to 3/1/2010 | 2300-000 | | 542.83 | 11,878.64 |
| 03/30/09 | | From Account #*******6919 | transfer from time dep. acct. to money mkt. to<br>prepare for final report | 9999-000 | 250,721.93 | | 262,600.57 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.21 | | 262,601.78 |
| 04/14/09 | | From Account #*******6920 | transfer to mm to state final report | 9999-000 | 500,125.36 | | 762,727.14 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 22.27 | | 762,749.41 |
| 05/11/09 | 1011 | SHAPIRO SHER GUINOT &<br>SANDLER | 85% OF $52,591.67 ATTY FEES UNDER<br>4/16/09 ORDER CAPTIONED IN<br>NOCHUMOWITZ AND RIEF CASES | 3991-000 | | 44,702.92 | 718,046.49 |
| 05/11/09 | 1012 | SHAPIRO SHER GUINOT &<br>SANDLER | 85% OF $3,982.09 EXPENSES AS PER<br>4/16/09 ORDER CAPTIONED IN<br>NOCHUMOWITZ AND RIEF CASES | 3992-000 | | 3,384.78 | 714,661.71 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 30.08 | | 714,691.79 |
| 06/02/09 | 1013 | Carrollton Bank | final distribution and as specifically provided in<br>Order Approving Settl. and Comp. Among<br>Claimants, etc. | 4110-000 | | 10,000.00 | 704,691.79 |

Subtotals :  $1,803,241.95    $1,110,891.04

{} Asset reference(s)

Printed: 06/02/2010 03:45 PM    V.12.06

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 05-36870 | |
| Case Name: | NOCHUMOWITZ, PAUL WYE | |
| Taxpayer ID #: | **-***5522 | |
| Period Ending: | 06/02/10 | |

| | |
|---|---|
| Trustee: | GEORGE W. LIEBMANN, TRUSTEE (400290) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****69-65 - Money Market Account |
| Blanket Bond: | $22,210,886.00   (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 32.70 | | 704,724.49 |
| 07/06/09 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 4.79 | | 704,729.28 |
| 07/06/09 | | To Account #*******6966 | transfer mm to checking to make final distribution | 9999-000 | | 704,729.28 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,082,755.10 | 2,082,755.10 | $0.00 |
| Less: Bank Transfers | 750,847.29 | 1,454,729.28 | |
| **Subtotal** | 1,331,907.81 | 628,025.82 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,331,907.81** | **$628,025.82** | |

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 05-36870 | |
| Case Name: | NOCHUMOWITZ, PAUL WYE | |
| | | |
| Taxpayer ID #: | **-***5522 | |
| Period Ending: | 06/02/10 | |

| | |
|---|---|
| Trustee: | GEORGE W. LIEBMANN, TRUSTEE (400290) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****69-66 - Checking Account |
| Blanket Bond: | $22,210,886.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/06/09 | | From Account #********6965 | transfer mm to checking to make final distribution | 9999-000 | 704,729.28 | | 704,729.28 |
| 07/06/09 | 101 | LIEBMANN & SHIVELY, P.A. | Dividend paid 100.00% on $3,544.00, Attorney for Trustee Fees (Trustee Firm);  Reference: | 3110-000 | | 3,544.00 | 701,185.28 |
| 07/06/09 | 102 | Dominique McClan | Dividend paid 4.46% on $300,000.00; Claim# 3; Filed: $1,000,000.00; Reference: | 7100-000 | | 13,403.74 | 687,781.54 |
| 07/06/09 | 103 | Thomas Smallwood, a minor | Dividend paid 4.46% on $300,000.00; Claim# 4; Filed: $1,000,000.00; Reference: | 7100-000 | | 13,403.74 | 674,377.80 |
| 07/06/09 | 104 | Thomasina Smallwood, a minor | Dividend paid 4.46% on $300,000.00; Claim# 5; Filed: $1,000,000.00; Reference: | 7100-000 | | 13,403.74 | 660,974.06 |
| 07/06/09 | 105 | Christina Prevette, a minor | Dividend paid 4.46% on $300,000.00; Claim# 6; Filed: $1,000,000.00; Reference: | 7100-000 | | 13,403.74 | 647,570.32 |
| 07/06/09 | 106 | Deven Dukes | Dividend paid 4.46% on $300,000.00; Claim# 7; Filed: $1,000,000.00; Reference: | 7100-000 | | 13,403.74 | 634,166.58 |
| 07/06/09 | 107 | Dominique Mitchell | Dividend paid 4.46% on $300,000.00; Claim# 8; Filed: $1,000,000.00; Reference: | 7100-000 | | 13,403.74 | 620,762.84 |
| 07/06/09 | 108 | Oba A. Torbit | Dividend paid 4.46% on $300,000.00; Claim# 10; Filed: $5,000,000.00; Reference: | 7100-000 | | 13,403.74 | 607,359.10 |
| 07/06/09 | 109 | Richard Lawson | Dividend paid 4.46% on $300,000.00; Claim# 11; Filed: $5,000,000.00; Reference: | 7100-000 | | 13,403.74 | 593,955.36 |
| 07/06/09 | 110 | Dominique Satterfield | Dividend paid 4.46% on $300,000.00; Claim# 12; Filed: $5,000,000.00; Reference: | 7100-000 | | 13,403.74 | 580,551.62 |
| 07/06/09 | 111 | Terry Dallas | Dividend paid 4.46% on $300,000.00; Claim# 13; Filed: $5,000,000.00; Reference: | 7100-000 | | 13,403.74 | 567,147.88 |
| 07/06/09 | 112 | Qondra Andre'a Harris | Dividend paid 4.46% on $300,000.00; Claim# 14; Filed: $5,000,000.00; Reference: | 7100-000 | | 13,403.74 | 553,744.14 |
| 07/06/09 | 113 | Goode v. Wye Realty | Dividend paid 4.46% on $300,000.00; Claim# 15; Filed: $5,000,000.00; Reference: | 7100-000 | | 13,403.74 | 540,340.40 |
| 07/06/09 | 114 | Antoine L. Ward | Dividend paid 4.46% on $300,000.00; Claim# 16; Filed: $5,000,000.00; Reference: | 7100-000 | | 13,403.74 | 526,936.66 |
| 07/06/09 | 115 | Antonio Alvin Rogers | Dividend paid 4.46% on $300,000.00; Claim# 17; Filed: $5,000,000.00; Reference: | 7100-000 | | 13,403.74 | 513,532.92 |
| 07/06/09 | 116 | Tina Glover | Dividend paid 4.46% on $300,000.00; Claim# 18; Filed: $5,000,000.00; Reference: Stopped on 10/13/09 | 7100-000 | | 13,403.74 | 500,129.18 |
| 07/06/09 | 117 | Irene Lemon | Dividend paid 4.46% on $300,000.00; Claim# 19; Filed: $5,000,000.00; Reference: Stopped on 10/13/09 | 7100-000 | | 13,403.74 | 486,725.44 |
| 07/06/09 | 118 | Rogers Burrell | Dividend paid 4.46% on $300,000.00; Claim# | 7100-000 | | 13,403.74 | 473,321.70 |

| | | | Subtotals : | | $704,729.28 | $231,407.58 | |

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 05-36870 | | Trustee: | GEORGE W. LIEBMANN, TRUSTEE (400290) |
|---|---|---|---|---|
| Case Name: | NOCHUMOWITZ, PAUL WYE | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****69-66 - Checking Account |
| Taxpayer ID #: | **-***5522 | | Blanket Bond: | $22,210,886.00  (per case limit) |
| Period Ending: | 06/02/10 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 20; Filed: $5,000,000.00; Reference: | | | | |
| 07/06/09 | 119 | Charles Jednorski, Esq. | Dividend paid  4.46% on $525,000.00; Claim#<br>23; Filed: $364,000.00; Reference: | 7100-000 | | 23,456.55 | 449,865.15 |
| 07/06/09 | 120 | Charles Jednorski, Esq. | Dividend paid  4.46% on $525,000.00; Claim#<br>24; Filed: $453,761.00; Reference: | 7100-000 | | 23,456.55 | 426,408.60 |
| 07/06/09 | 121 | Katrina A. Gavin | Dividend paid  4.46% on $300,000.00; Claim#<br>25; Filed: $2,000,000.00; Reference: | 7100-000 | | 13,403.74 | 413,004.86 |
| 07/06/09 | 122 | James C. Gavin, a minor, by Mary<br>Garris | Dividend paid  4.46% on $300,000.00; Claim#<br>26; Filed: $2,000,000.00; Reference: | 7100-000 | | 13,403.74 | 399,601.12 |
| 07/06/09 | 123 | WARD, NITRELL | Dividend paid  4.46% on $300,000.00; Claim#<br>27; Filed: $4,000,000.00; Reference: | 7100-000 | | 13,403.74 | 386,197.38 |
| 07/06/09 | 124 | BACKMAN, BRITTANY | Dividend paid  4.46% on $300,000.00; Claim#<br>28; Filed: $4,000,000.00; Reference: | 7100-000 | | 13,403.74 | 372,793.64 |
| 07/06/09 | 125 | BOGAN, BRANDON | Dividend paid  4.46% on $300,000.00; Claim#<br>29; Filed: $4,000,000.00; Reference: | 7100-000 | | 13,403.74 | 359,389.90 |
| 07/06/09 | 126 | BRIDGES, KALVIN | Dividend paid  4.46% on $300,000.00; Claim#<br>30; Filed: $4,000,000.00; Reference: | 7100-000 | | 13,403.74 | 345,986.16 |
| 07/06/09 | 127 | BRIDGES, KYLE | Dividend paid  4.46% on $300,000.00; Claim#<br>31; Filed: $4,000,000.00; Reference: | 7100-000 | | 13,403.74 | 332,582.42 |
| 07/06/09 | 128 | BRIDGES, KYLELITE | Dividend paid  4.46% on $300,000.00; Claim#<br>32; Filed: $4,000,000.00; Reference: | 7100-000 | | 13,403.74 | 319,178.68 |
| 07/06/09 | 129 | CHERRY, ERICA | Dividend paid  4.46% on $300,000.00; Claim#<br>33; Filed: $4,000,000.00; Reference: | 7100-000 | | 13,403.74 | 305,774.94 |
| 07/06/09 | 130 | WASHINGTON, LEROY | Dividend paid  4.46% on $300,000.00; Claim#<br>34; Filed: $4,000,000.00; Reference: | 7100-000 | | 13,403.74 | 292,371.20 |
| 07/06/09 | 131 | PATTERSON, BROOKE | Dividend paid  4.46% on $300,000.00; Claim#<br>35; Filed: $4,000,000.00; Reference: | 7100-000 | | 13,403.73 | 278,967.47 |
| 07/06/09 | 132 | HAWKINS, IKEA | Dividend paid  4.46% on $300,000.00; Claim#<br>36; Filed: $4,000,000.00; Reference: | 7100-000 | | 13,403.73 | 265,563.74 |
| 07/06/09 | 133 | HAWKINS, ISJA | Dividend paid  4.46% on $300,000.00; Claim#<br>37; Filed: $4,000,000.00; Reference: | 7100-000 | | 13,403.73 | 252,160.01 |
| 07/06/09 | 134 | HAWKINS, DALTON | Dividend paid  4.46% on $300,000.00; Claim#<br>38; Filed: $4,000,000.00; Reference: | 7100-000 | | 13,403.73 | 238,756.28 |
| 07/06/09 | 135 | PETTIFORD, BRITTANY | Dividend paid  4.46% on $300,000.00; Claim#<br>39; Filed: $4,000,000.00; Reference: | 7100-000 | | 13,403.73 | 225,352.55 |
| 07/06/09 | 136 | THOMAS, DAYON | Dividend paid  4.46% on $300,000.00; Claim#<br>40; Filed: $4,000,000.00; Reference: | 7100-000 | | 13,403.73 | 211,948.82 |
| 07/06/09 | 137 | WILLIAMS, TRAVIS | Dividend paid  4.46% on $300,000.00; Claim#<br>41; Filed: $4,000,000.00; Reference: | 7100-000 | | 13,403.73 | 198,545.09 |

| | Subtotals : | $0.00 | $274,776.61 |
|---|---|---|---|

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 05-36870 | |
| Case Name: | NOCHUMOWITZ, PAUL WYE | |
| | | |
| Taxpayer ID #: | **-***5522 | |
| Period Ending: | 06/02/10 | |

| | |
|---|---|
| Trustee: | GEORGE W. LIEBMANN, TRUSTEE (400290) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****69-66 - Checking Account |
| Blanket Bond: | $22,210,886.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/06/09 | 138 | Derrod Crim | Dividend paid  4.46% on $300,000.00; Claim# 42; Filed: $2,000,000.00; Reference: | 7100-000 | | 13,403.73 | 185,141.36 |
| 07/06/09 | 139 | Brittany Bracey, a minor, by Eloise Bracey | Dividend paid  4.46% on $300,000.00; Claim# 43; Filed: $2,000,000.00; Reference: | 7100-000 | | 13,403.73 | 171,737.63 |
| 07/06/09 | 140 | Antwan Fair | Dividend paid  4.46% on $300,000.00; Claim# 44; Filed: $2,000,000.00; Reference: | 7100-000 | | 13,403.73 | 158,333.90 |
| 07/06/09 | 141 | MAPLE, TAMIRA S | Dividend paid  4.46% on $300,000.00; Claim# 45; Filed: $10,000,000.00; Reference: | 7100-000 | | 13,403.73 | 144,930.17 |
| 07/06/09 | 142 | FUNDERBURK, DEVANTE | Dividend paid  4.46% on $300,000.00; Claim# 46; Filed: $5,000,000.00; Reference: | 7100-000 | | 13,403.73 | 131,526.44 |
| 07/06/09 | 143 | WILLIAMS, RASHEEN | Dividend paid  4.46% on $300,000.00; Claim# 47; Filed: $5,000,000.00; Reference: | 7100-000 | | 13,403.73 | 118,122.71 |
| 07/06/09 | 144 | WEEKS, DANIELL | Dividend paid  4.46% on $300,000.00; Claim# 48; Filed: $5,000,000.00; Reference: | 7100-000 | | 13,403.73 | 104,718.98 |
| 07/06/09 | 145 | ALEXANDER, LAKEISHA | Dividend paid  4.46% on $300,000.00; Claim# 49; Filed: $5,000,000.00; Reference: | 7100-000 | | 13,403.73 | 91,315.25 |
| 07/06/09 | 146 | HARDY, BRITTANY | Dividend paid  4.46% on $300,000.00; Claim# 50; Filed: $10,000,000.00; Reference: | 7100-000 | | 13,403.73 | 77,911.52 |
| 07/06/09 | 147 | SMITH, QUIANA | Dividend paid  4.46% on $300,000.00; Claim# 51; Filed: $10,000,000.00; Reference: | 7100-000 | | 13,403.73 | 64,507.79 |
| 07/06/09 | 148 | LIEBMANN & SHIVELY, P.A. | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 64,507.79 | 0.00 |
| | | | Dividend paid 100.00%          63,419.29 on $63,419.29;  Claim# ; Filed: $63,419.29 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%           1,088.50 on $1,088.50;  Claim# ; Filed: $1,088.50 | 2200-000 | | | 0.00 |
| 10/13/09 | 116 | Tina Glover | Dividend paid  4.46% on $300,000.00; Claim# 18; Filed: $5,000,000.00; Reference: Stopped: check issued on 07/06/09 | 7100-000 | | -13,403.74 | 13,403.74 |
| 10/13/09 | 117 | Irene Lemon | Dividend paid  4.46% on $300,000.00; Claim# 19; Filed: $5,000,000.00; Reference: Stopped: check issued on 07/06/09 | 7100-000 | | -13,403.74 | 26,807.48 |
| 12/28/09 | 149 | Tina Glover | replaces ch. #116 final distribution 4.46% on claim #18 Stopped on 04/01/10 | 7100-000 | | 13,403.74 | 13,403.74 |
| 12/28/09 | 150 | Irene Lemon | replaces ch. #117, 4.46% final distribution on | 7100-000 | | 13,403.74 | 0.00 |

| | | Subtotals : | $0.00 | $198,545.09 |
|---|---|---|---|---|

Exhibit B

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 05-36870 | |
| Case Name: | NOCHUMOWITZ, PAUL WYE | |
| | | |
| Taxpayer ID #: | **-***5522 | |
| Period Ending: | 06/02/10 | |

| | |
|---|---|
| Trustee: | GEORGE W. LIEBMANN, TRUSTEE (400290) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****69-66 - Checking Account |
| Blanket Bond: | $22,210,886.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | claim 19<br>Stopped on 04/01/10 | | | | |
| 01/26/10 | {33} | STATE OF MARYLAND<br>TREASURER'S OFFICE | UNCLAIMED PROPERTY | 1229-000 | 1,967.65 | | 1,967.65 |
| 03/02/10 | | Wire out to BNYM account<br>9200******6966 | Wire out to BNYM account 9200******6966 | 9999-000 | -1,967.65 | | 0.00 |
| 04/01/10 | 149 | Tina Glover | replaces ch. #116 final distribution 4.46% on<br>claim #18<br>Stopped: check issued on 12/28/09 | 7100-000 | | -13,403.74 | 13,403.74 |
| 04/01/10 | 150 | Irene Lemon | replaces ch. #117, 4.46% final distribution on<br>claim 19<br>Stopped: check issued on 12/28/09 | 7100-000 | | -13,403.74 | 26,807.48 |
| 04/02/10 | | Wire out to BNYM account<br>9200******6966 | Wire out to BNYM account 9200******6966 | 9999-000 | -26,807.48 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **677,921.80** | **677,921.80** | **$0.00** |
| Less: Bank Transfers | 675,954.15 | 0.00 | |
| **Subtotal** | **1,967.65** | **677,921.80** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,967.65** | **$677,921.80** | |

Exhibit B

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-36870 |
| Case Name: | NOCHUMOWITZ, PAUL WYE |
| | |
| Taxpayer ID #: | **-***5522 |
| Period Ending: | 06/02/10 |

| | |
|---|---|
| Trustee: | GEORGE W. LIEBMANN, TRUSTEE (400290) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******69-66 - Checking Account |
| Blanket Bond: | $22,210,886.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******6966 | Wire in from JPMorgan Chase Bank, N.A. account *******6966 | 9999-000 | 1,967.65 | | 1,967.65 |
| 04/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******6966 | Wire in from JPMorgan Chase Bank, N.A. account *******6966 | 9999-000 | 26,807.48 | | 28,775.13 |
| 04/05/10 | 10151 | CLERK, U.S. BANKRUPTCY COURT | UNCLAIMED FUNDS PAID INTO COURT | | | 26,807.48 | 1,967.65 |
| | | | 13,403.74 | 7100-000 | | | 1,967.65 |
| | | | 13,403.74 | 7100-000 | | | 1,967.65 |

| | Receipts | Disbursements | Checking Account Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | 28,775.13 | 26,807.48 | $1,967.65 |
| Less: Bank Transfers | 28,775.13 | 0.00 | |
| **Subtotal** | 0.00 | 26,807.48 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$26,807.48** | |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **TIA # ***-*****69-19** | 721.93 | 0.00 | 0.00 |
| **TIA # ***-*****69-20** | 125.36 | 0.00 | 0.00 |
| **MMA # ***-*****69-65** | 1,331,907.81 | 628,025.82 | 0.00 |
| **Checking # ***-*****69-66** | 1,967.65 | 677,921.80 | 0.00 |
| **Checking # 9200-******69-66** | 0.00 | 26,807.48 | 1,967.65 |
| | $1,334,722.75 | $1,332,755.10 | $1,967.65 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** November 27, 2008

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 05-36870 | | | Page: 1 | | **Date:** June 2, 2010 | |
| **Debtor Name:** NOCHUMOWITZ, PAUL WYE | | | | | **Time:** 03:45:31 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 200 | LIEBMANN & SHIVELY, P.A.<br><br>8 WEST HAMILTON STREET<br>BALTIMORE, MD 21201 | Admin Ch. 7 | | $63,480.34 | $63,419.29 | 61.05 |
| 200 | LIEBMANN & SHIVELY, P.A.<br><br>8 WEST HAMILTON STREET<br>BALTIMORE, MD 21201 | Admin Ch. 7 | | $1,247.25 | $1,088.50 | 158.75 |
| 200 | LIEBMANN & SHIVELY, P.A.<br><br>8 WEST HAMILTON STREET<br>BALTIMORE, MD 21201 | Admin Ch. 7 | | $3,544.00 | $3,544.00 | 0.00 |
| 200 | LIEBMANN & SHIVELY, P.A.<br><br>8 WEST HAMILTON STREET<br>BALTIMORE, MD 21201 | Admin Ch. 7 | supplemental final attorneys' fees | $509.00 | $0.00 | 509.00 |
| 200 | SHAPIRO SHER GUINOT & SANDLER<br>ATTN: RICHARD M. GOLDBERG, ESQ.<br>36 SOUTH CHARLES ST., 20TH FL.<br>BALTIMORE, MD 21201-3147 | Admin Ch. 7 | 85% OF $52,591.67 FEES BY ORDER ENTERED 4/16/09 IN BOTH NOCHUMOWITZ AND RIEF CASES | $44,702.92 | $44,702.92 | 0.00 |
| 200 | SHAPIRO SHER GUINOT & SANDLER<br>ATTN: RICHARD M. GOLDBERG, ESQ.<br>36 SOUTH CHARLES ST., 20TH FL.<br>BALTIMORE, MD 21201-3147 | Admin Ch. 7 | 85% OF $3982.09 PER ORDER OF 4/16/09 CAPTIONED IN BOTH NOCHUMOWITZ AND RIEF CASES | $3,384.78 | $3,384.78 | 0.00 |
| 9<br>100 | Carrollton Bank<br>c/o Robert J. Parsons, II, Esq.<br>6 South Calvert Street<br>Baltimore, MD 21202 | Secured | per settlement and compromise with and among all holders of timely claims | $10,000.00 | $10,000.00 | 0.00 |
| 1<br>610 | Charles Jednorski, Esq.<br>Atty for India Streeter<br>403 Allegheny Avenue<br>Towson, MD 21286-4214 | Unsecured | amended by claim #24 | $0.00 | $0.00 | 0.00 |
| 2<br>610 | Charles Jednorski, Esq.<br>Atty for Chantel Streeter<br>403 Allegheny Avenue<br>Towson, MD 21204-4214 | Unsecured | amended by claim #23 | $0.00 | $0.00 | 0.00 |
| 3<br>610 | Dominique McClan<br>c/o David F. Albright, Jr.<br>200 E. Lexington St.<br>Baltimore, MD 21202 | Unsecured | | $300,000.00 | $13,403.74 | 286,596.26 |
| 4<br>610 | Thomas Smallwood, a minor<br>c/o David F. Albright, Jr.<br>200 E. Lexington Street, Suite 200<br>Baltimore, MD 21202 | Unsecured | | $300,000.00 | $13,403.74 | 286,596.26 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** November 27, 2008

**Case Number:** 05-36870

**Debtor Name:** NOCHUMOWITZ, PAUL WYE

Page: 2

**Date:** June 2, 2010
**Time:** 03:45:31 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 5 610 | Thomasina Smallwood, a minor c/o David F. Albright, Jr., Esquire 200 E. Lexington Street,Suite 200 Baltimore, MD 21202 | Unsecured | | $300,000.00 | $13,403.74 | 286,596.26 |
| 6 610 | Christina Prevette, a minor c/o David F. Albright, Jr., Esquire 200 E. Lexington Street,Suite 200 Baltimore, MD 21202 | Unsecured | | $300,000.00 | $13,403.74 | 286,596.26 |
| 7 610 | Deven Dukes c/o David F. Albright, Jr. 200 E. Lexington St. Baltimore, MD 21202 | Unsecured | | $300,000.00 | $13,403.74 | 286,596.26 |
| 8 610 | Dominique Mitchell c/o David F. Albright, Jr., Esq. 200 E. Lexington St. Baltimore, MD 21202 | Unsecured | | $300,000.00 | $13,403.74 | 286,596.26 |
| 10 610 | Oba A. Torbit c/o Saul Kerpelman, Esq. 10 N. Calvert St.,Suite 600 Baltimore, MD 21202 | Unsecured | | $300,000.00 | $13,403.74 | 286,596.26 |
| 11 610 | Richard Lawson c/o Saul E. Kerpelman, Esq. 10 N. Calvert St.,Suite 600 Baltimore, MD 21202 | Unsecured | | $300,000.00 | $13,403.74 | 286,596.26 |
| 12 610 | Dominique Satterfield c/o Saul Kerpelman, Esq. 10 N. Calvert St.,Suite 600 Baltimore, MD 21202 | Unsecured | | $300,000.00 | $13,403.74 | 286,596.26 |
| 13 610 | Terry Dallas c/o Saul Kerpelman, Esq. 10 N. Calvert St.,Suite 600 Baltimore, MD 21202 | Unsecured | | $300,000.00 | $13,403.74 | 286,596.26 |
| 14 610 | Qondra Andre'a Harris c/o Saul Kerpelman, Esq. 10 N. Calvert St.,Suite 600 Baltimore, MD 21202 | Unsecured | | $300,000.00 | $13,403.74 | 286,596.26 |
| 15 610 | Goode v. Wye Realty c/o Saul Kerpelman, Esq. 10 N. Calvert St.,Suite 600 Baltimore, MD 21202 | Unsecured | | $300,000.00 | $13,403.74 | 286,596.26 |
| 16 610 | Antoine L. Ward c/o Saul E. Kerpelman, Esq. 10 N. Calvert St.,Suite 600 Baltimore, MD 21202 | Unsecured | | $300,000.00 | $13,403.74 | 286,596.26 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** November 27, 2008

**Case Number:** 05-36870
**Debtor Name:** NOCHUMOWITZ, PAUL WYE

Page: 3

**Date:** June 2, 2010
**Time:** 03:45:31 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 17 610 | Antonio Alvin Rogers c/o Saul Kerpelman, Esq. 10 N. Calvert St.,Suite 600 Baltimore, MD 21202 | Unsecured | | $300,000.00 | $13,403.74 | 286,596.26 |
| 18 610 | Tina Glover c/o Saul Kerpelman, Esq. 10 N. Calvert St.,Suite 600 Baltimore, MD 21202 | Unsecured | paid into court f/b/o this claimaint | $300,000.00 | $13,403.74 | 286,596.26 |
| 19 610 | Irene Lemon c/o Saul Kerpelman, Esq. 10 N. Calvert St.,Suite 600 Baltimore, MD 21202 | Unsecured | paid into court f/b/o this claimaint | $300,000.00 | $13,403.74 | 286,596.26 |
| 20 610 | Rogers Burrell c/o Saul Kerpelman, Esq. 10 N. Calvert St.,Suite 600 Baltimore, MD 21202 | Unsecured | | $300,000.00 | $13,403.74 | 286,596.26 |
| 21 610 | SMITH, JOE W 2529 W MOSHER ST BALTIMORE, MD 21216 | Unsecured | objection to claim sustained | $0.00 | $0.00 | 0.00 |
| 22 610 | LANGLEY, BARBARA 522 HURLEY AVE BALTIMORE, MD 21223 | Unsecured | objection to claim sustained | $0.00 | $0.00 | 0.00 |
| 23 610 | Charles Jednorski, Esq. Atty for Chantel Streeter 403 Allegheny Avenue Towson, MD 21204-4214 | Unsecured | amends and supersedes claim #2; claim reduced to judgment so takes 1 3/4 share under settlement  with and among all timely filed claims | $525,000.00 | $23,456.55 | 501,543.45 |
| 24 610 | Charles Jednorski, Esq. Atty for India Streeter 403 Allegheny Avenue Towson, MD 21286-4214 | Unsecured | amends and supersedes claim #1. Claim reduced to judgment so takes a 1 3/4 share under | $525,000.00 | $23,456.55 | 501,543.45 |
| 25 610 | Katrina A. Gavin c/o David F. Albright, Jr., Esq. 200 E. Lexington Street, Suite 200 Baltimore, MD 21202 | Unsecured | | $300,000.00 | $13,403.74 | 286,596.26 |
| 26 610 | James C. Gavin, a minor, by Mary Garris c/o David F. Albright, Jr. & Peter G. By 200 E. Lexington Street, Ste 200 Baltimore, MD 21202 | Unsecured | | $300,000.00 | $13,403.74 | 286,596.26 |
| 27 610 | WARD, NITRELL C/O EVAN THALENBERG, ESQUIRE 216 EAST LEXINGTON STREET Baltimore, MD 21202 | Unsecured | | $300,000.00 | $13,403.74 | 286,596.26 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** November 27, 2008

**Case Number:** 05-36870

**Debtor Name:** NOCHUMOWITZ, PAUL WYE

Page: 4

**Date:** June 2, 2010
**Time:** 03:45:31 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 28 610 | BACKMAN, BRITTANY<br>C/O Law Office Evan K. Thalenberg<br>216 East Lexington Street<br>Baltimore, MD 21202 | Unsecured | | $300,000.00 | $13,403.74 | 286,596.26 |
| 29 610 | BOGAN, BRANDON<br>c/o EVAN THALENBERG ATTY<br>216 E LEXINGTON ST<br>BALTIMORE, MD 21201 | Unsecured | | $300,000.00 | $13,403.74 | 286,596.26 |
| 30 610 | BRIDGES, KALVIN<br>c/o EVAN THALENBERG ATTY<br>216 E LEXINGTON ST<br>BALTIMORE, MD 21201 | Unsecured | | $300,000.00 | $13,403.74 | 286,596.26 |
| 31 610 | BRIDGES, KYLE<br>c/o EVAN THALENBERG ATTY<br>216 E LEXINGTON ST<br>BALTIMORE, MD 21201 | Unsecured | | $300,000.00 | $13,403.74 | 286,596.26 |
| 32 610 | BRIDGES, KYLELITE<br>C/O Atty. Evan K. Thalenberg<br>216 East Lexington Street<br>Baltimore, MD 21202 | Unsecured | | $300,000.00 | $13,403.74 | 286,596.26 |
| 33 610 | CHERRY, ERICA<br>c/o EVAN THALENBERG ATTY<br>216 E LEXINGTON ST<br>BALTIMORE, MD 21201 | Unsecured | | $300,000.00 | $13,403.74 | 286,596.26 |
| 34 610 | WASHINGTON, LEROY<br>c/o EVAN THALENBERG ATTY<br>216 E LEXINGTON ST<br>BALTIMORE, MD 21201 | Unsecured | | $300,000.00 | $13,403.74 | 286,596.26 |
| 35 610 | PATTERSON, BROOKE<br>c/o EVAN THALENBERG ATTY<br>216 E LEXINGTON ST<br>BALTIMORE, MD 21201 | Unsecured | | $300,000.00 | $13,403.73 | 286,596.27 |
| 36 610 | HAWKINS, IKEA<br>c/o EVAN THALENBERG ATTY<br>216 E LEXINGTON ST<br>BALTIMORE, MD 21201 | Unsecured | | $300,000.00 | $13,403.73 | 286,596.27 |
| 37 610 | HAWKINS, ISJA<br>C/O EVAN THALENBERG, ESQUIRE<br>216 EAST LEXINGTON STREET<br>Baltimore, MD 21202 | Unsecured | | $300,000.00 | $13,403.73 | 286,596.27 |
| 38 610 | HAWKINS, DALTON<br>C/O EVAN THALENBERG, ESQUIRE<br>216 EAST LEXINGTON STREET<br>Baltimore, MD 21202 | Unsecured | | $300,000.00 | $13,403.73 | 286,596.27 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: November 27, 2008

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 05-36870 | | | Page: 5 | | **Date:** June 2, 2010 | |
| **Debtor Name:** NOCHUMOWITZ, PAUL WYE | | | | | **Time:** 03:45:31 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No.  / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 39<br>610 | PETTIFORD, BRITTANY<br>c/o EVAN THALENBERG ATTY<br>216 E LEXINGTON ST<br>BALTIMORE, MD 21201 | Unsecured | | $300,000.00 | $13,403.73 | 286,596.27 |
| 40<br>610 | THOMAS, DAYON<br>C/O EVAN K. THALENBERG, P.A.<br>216 EAST LEXINGTON STREET<br>BALTIMORE, MD 21202 | Unsecured | | $300,000.00 | $13,403.73 | 286,596.27 |
| 41<br>610 | WILLIAMS, TRAVIS<br>C/O Law Offices of Evan K. Thalenberg<br>216 East Lexington Street<br>Baltimore, MD 21202 | Unsecured | | $300,000.00 | $13,403.73 | 286,596.27 |
| 42<br>610 | Derrod Crim<br>c/o David F. Albright, Jr.<br>200 E. Lexington Street, Ste 200<br>Baltimore, MD 21202 | Unsecured | | $300,000.00 | $13,403.73 | 286,596.27 |
| 43<br>610 | Brittany Bracey, a minor, by Eloise Bracey<br>c/o David F. Albright, Jr., Esquire<br>200 E. Lexington Street<br>Baltimore, MD 21202 | Unsecured | | $300,000.00 | $13,403.73 | 286,596.27 |
| 44<br>610 | Antwan Fair<br>c/o David F. Albright, Jr., Esq.<br>200 E. Lexington Street, Ste 200<br>Baltimore, MD 21202 | Unsecured | | $300,000.00 | $13,403.73 | 286,596.27 |
| 45<br>610 | MAPLE, TAMIRA S<br>c/o PETER NICHOLL ATTY<br>36 S CHARLES ST #1701<br>BALTIMORE, MD 21201 | Unsecured | | $300,000.00 | $13,403.73 | 286,596.27 |
| 46<br>610 | FUNDERBURK, DEVANTE<br>c/o PETER NICHOLL ATTY<br>36 S CHARLES ST #1701<br>BALTIMORE, MD 21201 | Unsecured | | $300,000.00 | $13,403.73 | 286,596.27 |
| 47<br>610 | WILLIAMS, RASHEEN<br>c/o PETER NICHOLL ATTY<br>36 S CHARLES ST #1701<br>BALTIMORE, MD 21201 | Unsecured | | $300,000.00 | $13,403.73 | 286,596.27 |
| 48<br>610 | WEEKS, DANIELL<br>c/o PETER NICHOLL ATTY<br>36 S CHARLES ST #1701<br>BALTIMORE, MD 21201 | Unsecured | | $300,000.00 | $13,403.73 | 286,596.27 |
| 49<br>610 | ALEXANDER, LAKEISHA<br>c/o PETER NICHOLL ATTY<br>36 S CHARLES ST #1701<br>BALTIMORE, MD 21202 | Unsecured | | $300,000.00 | $13,403.73 | 286,596.27 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** November 27, 2008

**Case Number:** 05-36870
**Debtor Name:** NOCHUMOWITZ, PAUL WYE

Page: 6

**Date:** June 2, 2010
**Time:** 03:45:31 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 50 610 | HARDY, BRITTANY<br>c/o PETER NICHOLL ATTY<br>36 S CHARLES ST #1701<br>BALTIMORE, MD 21201 | Unsecured | | $300,000.00 | $13,403.73 | 286,596.27 |
| 51 610 | SMITH, QUIANA<br>c/o PETER NICHOLL ATTY<br>36 S CHARLES ST #1701<br>BALTIMORE, MD 21201 | Unsecured | | $300,000.00 | $13,403.73 | 286,596.27 |
| 52 610 | MARSHALL, CRAWFORD<br>4700 HALDANE RD, APT L<br>BALTIMORE, MD 21206 | Unsecured | | $0.00 | $0.00 | 0.00 |
| 53 610 | Ella Mae Wilson<br>2519 Linden Avenue Apt 6<br>Baltimore, MD 21217 | Unsecured | objection to claim sustained | $0.00 | $0.00 | 0.00 |
| 54 610 | Lisa Anderson<br>P. O. Box 39263<br>Baltimore, MD 21212 | Unsecured | objection to claim sustained | $0.00 | $0.00 | 0.00 |
| 55 610 | Jacqueline D Davenport<br>2825 East Federal St<br>Baltimore, MD | Unsecured | objection to claim sustained | $0.00 | $0.00 | 0.00 |
| 56 610 | ANDERSON, JESSE MAE<br>2825 E FEDERAL ST<br>BALTIMORE, MD 21213 | Unsecured | objection to claim sustained | $0.00 | $0.00 | 0.00 |
| 57 610 | ANDERSON, DARRYL<br>2825 E FEDERAL ST<br>BALTIMORE, MD 21213 | Unsecured | objection to claim sustained | $0.00 | $0.00 | 0.00 |
| 58 610 | ANDERSON, CAROLYN<br>3513 LYNDALE AVE<br>BALTIMORE, MD 21213 | Unsecured | objection to claim sustained | $0.00 | $0.00 | 0.00 |
| 59 620 | CATRELIA ANN RANDLE<br>120 N. Schroeder Street<br>Baltimore, MD 21223 | Unsecured | tardy | $0.00 | $0.00 | 0.00 |
| 60 620 | HAWKINS, KATHERINE<br>c/o Roland Walker<br>200 E Lexington Street, Ste 306<br>Baltimore, MD 21202 | Unsecured | tardy | $0.00 | $0.00 | 0.00 |
| << Totals >> | | | | 14,376,868.29 | 762,816.98 | 13,614,051.31 |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 05-36870
Case Name: NOCHUMOWITZ, PAUL WYE
Trustee Name: GEORGE W. LIEBMANN, TRUSTEE

Claims of secured creditors will be paid as follows:

| Claimant | Proposed Payment |
|---|---|
| N/A | |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| | Reason/Applicant | Fees | Expenses |
|---|---|---|---|
| Trustee | LIEBMANN & SHIVELY, P.A. | $_____61.05 | $_____158.75 |
| Attorney for trustee | LIEBMANN & SHIVELY, P.A. | $_____509.00 | $_____ |
| Appraiser | _____ | $_____ | $_____ |
| Auctioneer | _____ | $_____ | $_____ |
| Accountant | _____ | $_____ | $_____ |
| Special Attorney for trustee | _____ | $_____ | $_____ |
| Charges, | U.S. Bankruptcy Court | $_____ | $_____ |
| Fees, | United States Trustee | $_____ | $_____ |
| Other | _____ | $_____ | $_____ |

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Fees | Expenses |
|---|---|---|

UST Form 101-7-TFR (9/1/2009)

| | | | |
|---|---|---|---|
| *Attorney for debtor* | _____ | $_____ | $_____ |
| *Attorney for* | _____ | $_____ | $_____ |
| *Accountant for* | _____ | $_____ | $_____ |
| *Appraiser for* | _____ | $_____ | $_____ |
| *Other* | _____ | $_____ | $_____ |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $0.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| *Claim Number* | *Claimant* | *Allowed Amt. of Claim* | *Proposed Payment* |
|---|---|---|---|
| | N/A | | |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 14,250,000.00 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 4.5 percent.

Timely allowed general (unsecured) claims are as follows:

| *Claim Number* | *Claimant* | *Allowed Amt. of Claim* | *Proposed Payment* |
|---|---|---|---|
| 3 | Dominique McClan | $ 300,000.00 | $ 26.08 |
| 4 | Thomas Smallwood, a minor | $ 300,000.00 | $ 26.08 |
| 5 | Thomasina Smallwood, a minor | $ 300,000.00 | $ 26.08 |
| 6 | Christina Prevette, a minor | $ 300,000.00 | $ 26.08 |
| 7 | Deven Dukes | $ 300,000.00 | $ 26.08 |
| 8 | Dominique Mitchell | $ 300,000.00 | $ 26.08 |
| 10 | Oba A. Torbit | $ 300,000.00 | $ 26.08 |
| 11 | Richard Lawson | $ 300,000.00 | $ 26.08 |
| 12 | Dominique Satterfield | $ 300,000.00 | $ 26.08 |
| 13 | Terry Dallas | $ 300,000.00 | $ 26.08 |
| 14 | Qondra Andre'a Harris | $ 300,000.00 | $ 26.08 |
| 15 | Goode v. Wye Realty | $ 300,000.00 | $ 26.08 |
| 16 | Antoine L. Ward | $ 300,000.00 | $ 26.08 |

| | | | |
|---|---|---|---|
| 17 | Antonio Alvin Rogers | $ 300,000.00 | $ 26.08 |
| 18 | Tina Glover | $ 300,000.00 | $ 26.08 |
| 19 | Irene Lemon | $ 300,000.00 | $ 26.08 |
| 20 | Rogers Burrell | $ 300,000.00 | $ 26.08 |
| 23 | Charles Jednorski, Esq. | $ 525,000.00 | $ 45.64 |
| 24 | Charles Jednorski, Esq. | $ 525,000.00 | $ 45.64 |
| 25 | Katrina A. Gavin | $ 300,000.00 | $ 26.08 |
| 26 | James C. Gavin, a minor, by Mary Garris | $ 300,000.00 | $ 26.08 |
| 27 | WARD, NITRELL | $ 300,000.00 | $ 26.08 |
| 28 | BACKMAN, BRITTANY | $ 300,000.00 | $ 26.08 |
| 29 | BOGAN, BRANDON | $ 300,000.00 | $ 26.08 |
| 30 | BRIDGES, KALVIN | $ 300,000.00 | $ 26.08 |
| 31 | BRIDGES, KYLE | $ 300,000.00 | $ 26.08 |
| 32 | BRIDGES, KYLELITE | $ 300,000.00 | $ 26.08 |
| 33 | CHERRY, ERICA | $ 300,000.00 | $ 26.08 |
| 34 | WASHINGTON, LEROY | $ 300,000.00 | $ 26.08 |
| 35 | PATTERSON, BROOKE | $ 300,000.00 | $ 26.09 |
| 36 | HAWKINS, IKEA | $ 300,000.00 | $ 26.09 |
| 37 | HAWKINS, ISJA | $ 300,000.00 | $ 26.09 |
| 38 | HAWKINS, DALTON | $ 300,000.00 | $ 26.09 |
| 39 | PETTIFORD, BRITTANY | $ 300,000.00 | $ 26.09 |
| 40 | THOMAS, DAYON | $ 300,000.00 | $ 26.08 |
| 41 | WILLIAMS, TRAVIS | $ 300,000.00 | $ 26.08 |
| 42 | Derrod Crim | $ 300,000.00 | $ 26.08 |
| 43 | Brittany Bracey, a minor, by Eloise Bracey | $ 300,000.00 | $ 26.08 |
| 44 | Antwan Fair | $ 300,000.00 | $ 26.08 |
| 45 | MAPLE, TAMIRA S | $ 300,000.00 | $ 26.08 |
| 46 | FUNDERBURK, DEVANTE | $ 300,000.00 | $ 26.08 |
| 47 | WILLIAMS, RASHEEN | $ 300,000.00 | $ 26.08 |
| 48 | WEEKS, DANIELL | $ 300,000.00 | $ 26.08 |
| 49 | ALEXANDER, LAKEISHA | $ 300,000.00 | $ 26.08 |
| 50 | HARDY, BRITTANY | $ 300,000.00 | $ 26.08 |
| 51 | SMITH, QUIANA | $ 300,000.00 | $ 26.08 |

UST Form 101-7-TFR (9/1/2009)

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| | N/A | | |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| | N/A | | |

The amount of surplus returned to the debtor after payment of all claims and interest is $ 0.00.

**UST Form 101-7-TFR (9/1/2009)**